Charles J. SAIN, Plaintiff–Appellant,

v.

Carolyn M. SNYDER; Mary E. Chappelle; L. Helen Bennett; Richard Stoops; Patricia Madrid; Gary King; Betsy Salcedo; Stanley Whitaker; Deborah Davis Walker; William F. Lang; Juanita Duran; Lynn Pickard; James J. Wechsler; Michael Vigil; Michael D. Bustamante; A. Joseph Alarid; Edward L. Chavez; Petra Jimenez Maez; Richard C. Bosson; Bill Richardson; Bernalillo County Sheriff's Department; Ernesto J. Romero; Roderick Kennedy; Charles W. Daniels; Patricio M. Serna; Elizabeth E. Whitefield; Vicki Aikenhead Ruiz; Jo Anne De Herrera, Defendants–Appellees.

Nos. 09–2153, 09–2175.

United States Court of Appeals, Tenth Circuit.

March 19, 2010.

Charles Joseph Sain, Albuquerque, NM, pro se.

Jane C. Levy, Kathryn M. Wissel, Geer Wissel & Levy PA, John M. Brant, Law Office of Jack Brant, P.C. Terri S. Beach, Andrea I. Gunderson, Robles, Rael & Anaya, P.C., Deborah Wells, Kennedy, Moulton & Wells, P.C., Albuquerque, NM, for Defendants–Appellees.

Richard Stoops, Albuquerque, NM, pro se.

Before KELLY, BALDOCK, and HOLMES, Circuit Judges.

## ORDER AND JUDGMENT[*]

PAUL J. KELLY, JR., Circuit Judge.

Plaintiff-appellant Charles J. Sain filed this federal civil rights action claiming that his constitutional rights were violated during the course of his state-court divorce

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. See Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

and child-custody proceedings. Exercising jurisdiction under 28 U.S.C. § 1291, we summarily **AFFIRM** the district court's dismissal of this action.

Specifically, in appeal No. 09–2153, we **AFFIRM** the dismissal of Mr. Sain's claims for substantially the same reasons set forth in the Memorandum Opinions and Orders entered by the district court on April 2 and May 13, 2009. *See* R., Docs. 176, 212. In appeal No. 09–2175, we **AFFIRM** the denial of Mr. Sain's motion for relief from judgment for substantially the same reasons set forth in the Orders entered by the district court in July 2009. *Id.,* Docs. 225, 230, 233.

We also **DENY:** (1) Mr. Sain's motion for sanctions, filed in this court on November 18, 2009; (2) Mr. Sain's consolidated response to motions for extension of time and request for affirmative relief, filed in this court on November 18, 2009; (3) Mr. Sain's motion for teleconference, filed in this court on December 1, 2009; (4) Mr. Sain's supplemental motion for sanctions, filed in this court on December 1, 2009; (5) Mr. Sain's emergency motion for order of contempt and for further affirmative relief, filed in this court on December 11, 2009; (6) Mr. Sain's motion for refund of filing fee and for other relief, filed in this court on January 8, 2010; and (7) the request in Mr. Sain's opening brief for en banc adjudication and an award of fees and costs.

Finally, "[t]his court has the … inherent power to impose sanctions that are necessary to regulate the docket, promote judicial efficiency, and most importantly in this case, to deter frivolous filings." *Christensen v. Ward,* 916 F.2d 1462, 1469 (10th Cir.1990) (citing *Van Sickle v. Holloway,* 791 F.2d 1431, 1437 (10th Cir.1986)). Further, we have recognized that it is permissible to sanction a pro se appellant by directing him or her to make a monetary payment directly to this court. *See Christensen,* 916 F.2d at 1469 (ordering pro se appellant to show cause why sanction of $500 payment should not be imposed); *Van Sickle,* 791 F.2d at 1437 (ordering pro se appellant to show cause why sanction of $1,500 payment should not be imposed). Accordingly, because we have determined that these appeals are frivolous, and because Mr. Sain has burdened this court with numerous motions and other filings that are likewise without any merit, we order Mr. Sain to show cause within ten days of the entry of this order and judgment why he should not be ordered to pay $3,000 to the Clerk of the United States Court of Appeals for the Tenth Circuit as a limited contribution to the United States for the cost and expenses of this action. Mr. Sain's response shall not exceed five pages. If the response is not received by the Clerk within the specified ten days, the sanction will be imposed.

The judgment entered by the district court on May 13, 2009, is **AFFIRMED.** Mr. Sain is **ORDERED** to **SHOW CAUSE** why he should not be sanctioned as set forth herein.

